**Exhibit I:**
**Copies of federal tax returns filed by the Applicant**
**and wife jointly along with the photographs of their**
**marriage.**

Form **1040**  Department of the Treasury – Internal Revenue Service
**U.S. Individual Income Tax Return** **2005**    (99)   IRS Use Only – Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2005, or other tax year beginning _____ , 2005, ending _____ , 20 ___    OMB No. 1545-0074

| Label (See instructions on page 16.) Use the IRS label. Otherwise, please print or type. | | |
|---|---|---|
| Your first name and initial ISMAIL H | Last name ADAM | Your social security number 107 78-7490 |
| If a joint return, sp. first name & initial LMIA | Last name MURSAL | Spouse's social security number 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 |
| Home address (number and street). If you have a P.O. box, see page 16. 1425 RASPBERRY COURT | | Apt. no. |
| City, town or post office, state, and ZIP code. If you have a foreign address, see page 16. EDISON    NJ  08817 | | You must enter your SSN(s) above. ▲ |

▲ You must enter your SSN(s) above.

Checking a box below will not change your tax or refund.

**Presidential Election Campaign** ▶ Check here if you, or your spouse if filing jointly, want $3 to go to this fund (see page 16) .......▶  ☐ You  ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See page 17.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (see page 17)

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a .......
 b ☒ Spouse .......

Boxes checked on 6a and 6b    **2**

c Dependents:

| (1) First name  Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) Ck. if qual. child for child tax cr. (see pg. 16) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see page 19.

No. of children on 6c who:
● lived with you
● did not live with you due to divorce or separation (see page 20)
Dependents on 6c not entered above

d Total number of exemptions claimed .......

Add numbers on lines above ▶ **2**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see page 22.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | 99,814 |
| 8a | Taxable interest. Attach Schedule B if required | 8a | 215 |
| b | Tax-exempt interest. Do not include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends (see page 23) | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes (see page 23) | 10 | 4,437 |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | -9,976 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | -3,000 |
| 14 | Other gain or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions | 15a |  b Taxable amount (see page 25) | 15b | |
| 16a | Pensions and annuities | 16a |  b Taxable amount (see page 25) | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | |
| 20a | Social security benefits | 20a |  b Taxable amount (see page 27) | 20b | |
| 21 | Other income. List type and amt. (see page 29) | 21 | |
| 22 | Add the amounts in the far right column for lines 7 through 21. This is your total income ▶ | 22 | 91,490 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses (see page 29) | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106 EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | One-half of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction (see page 30) | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction (see page 31) | 32 | |
| 33 | Student loan interest deduction (see page 33) | 33 | |
| 34 | Tuition and fees deduction (see page 34) | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 31a and 32 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income ▶ | 37 | 91,490 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see page 78.
DAA

Form **1040** (2005)

ADAMIH 05/24/2006 12:11 PM

Form 1040 (2005)  ISMAIL H ADAM & LMIA MURSAL

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 Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) ................... | 38 | 91,490 |
| | 39a | Check if: ☐ You were born before January 2, 1941, ☐ Blind. ☐ Spouse was born before January 2, 1941, ☐ Blind. **Total boxes checked ▶ 39a** | | |
| | b | If your spouse itemizes on a separate return or you were a dual-status alien, see page 35 and check here ▶ **39b** ☐ | | |
| **Standard Deduction for—** ● People who checked any box on line 39a or 39b or who can be claimed as a dependent, see page 36. ● All others: Single or Married filing separately, $5,000 Married filing jointly or Qualifying widow(er), $10,000 Head of household, $7,300 | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | 40 | 15,566 |
| | 41 | Subtract line 40 from line 38 | 41 | 75,924 |
| | 42 | If line 38 is over $109,475, or you provided housing to a person displaced by Hurricane Katrina, see page 37. Otherwise, multiply $3,200 by the total number of exemptions claimed on line 6d | 42 | 6,400 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | 43 | 69,524 |
| | 44 | Tax (see page 37). Check if any tax is from: a ☐ Form(s) 8814 b ☐ Form 4972 | 44 | 10,711 |
| | 45 | Alternative minimum tax (see page 39). Attach Form 6251 | 45 | |
| | 46 | Add lines 44 and 45 ................................................ ▶ | 46 | 10,711 |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | |
| | 49 | Credit for the elderly or the disabled. Attach Schedule R | 49 | |
| | 50 | Education credits. Attach Form 8863 | 50 | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| | 52 | Child tax credit (see page 41). Attach Form 8901 if required | 52 | |
| | 53 | Adoption credit. Attach Form 8839 | 53 | |
| | 54 | Credits from: a ☐ Form 8396 b ☐ Form 8859 | 54 | |
| | 55 | Other credits. Check applicable box(es): a ☐ Form 3800 b ☐ Form 8801 c ☐ Form _____ | 55 | |
| | 56 | Add lines 47 through 55. These are your total credits | 56 | |
| | 57 | Subtract line 56 from line 46. If line 56 is more than line 46, enter -0- ........ ▶ | 57 | 10,711 |
| **Other Taxes** | 58 | Self-employment tax. Attach Schedule SE | 58 | |
| | 59 | Social security and Medicare tax on tip income not reported to employer. Attach Form 4137 | 59 | |
| | 60 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | 60 | |
| **Payments** | 61 | Advance earned income credit payments from Form(s) W-2 | 61 | |
| | 62 | Household employment taxes. Attach Schedule H | 62 | |
| | 63 | Add lines 57 - 62. This is your total tax .................... ▶ | 63 | 10,711 |
| | 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | 20,070 |
| | 65 | 2005 estimated tax payments and amount applied from 2004 return | 65 | |
| **If you have a qualifying child, attach Schedule EIC.** | 66a | Earned income credit (EIC) | 66a | |
| | b | Nontaxable combat pay election ▶ 66b | | |
| | 67 | Excess social security and tier 1 RRTA tax withheld (see page 59) | 67 | |
| | 68 | Additional child tax credit. Attach Form 8812 | 68 | |
| | 69 | Amount paid with request for extension to file (see page 59) | 69 | |
| | 70 | Payments from: a ☐ Form 2439 b ☐ Form 4136 c ☐ Form 8885 | 70 | |
| | 71 | Add ln. 64, 65, 66a, & 67 - 70. These are your total payments ........ ▶ | 71 | 20,070 |
| **Refund** Direct deposit? See page 59 and fill in 73b, 73c, and 73d. | 72 | If line 71 is more than line 63, subtract line 63 from line 71. This is the amount you overpaid | 72 | 9,359 |
| | 73a | Amount of line 72 you want refunded to you ........................ ▶ | 73a | 9,359 |
| | ▶ b | Routing number  044000804   ▶ c Type: ☒ Checking ☐ Savings | | |
| | ▶ d | Account number  041112908232 | | |
| | 74 | Amount of line 72 you want applied to your 2006 estimated tax ▶ 74 | | |
| **Amount You Owe** | 75 | Amount you owe. Subtract line 71 from line 63. For details on how to pay, see page 60 ........ | 75 | |
| | 76 | Estimated tax penalty (see page 60) ........... 76 | | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS (see page 61)? ☒ Yes. Complete the following. ☐ No | | |
|---|---|---|---|
| | Designee's name ▶ Preparer | Personal identification number (PIN) ▶ | Phone no. ▶ |

| **Sign Here** Joint return? See page 17. Keep a copy for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | |
|---|---|---|---|
| | Your signature | Date | Your occupation COMPUTER ANALYST |
| | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation HOMEMAKER |

Daytime phone number

| **Paid Preparer's Use Only** | Preparer's signature ▶ ROBERT GREENE | Date 5/24/06 | Check if self-employed ☐ | Preparer's SSN or PTIN P00143281 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed), address, and ZIP code ▶ | Robert Greene, CPA, CMA 152 Deer Ridge Dr Staatsburg        NY 12580-5755 | EIN | Phone no. 845-889-4439 |

DAA

Form **1040** (2005)

| SCHEDULES A&B (Form 1040) | Schedule A-Itemized Deductions | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | (Schedule B is on back) ► Attach to Form 1040. ► See instructions for Schedules A & B (Form 1040). | **2005** Attachment Sequence No. **07** |

| Name(s) shown on Form 1040 | Your social security number |
|---|---|
| ISMAIL H ADAM & LMIA MURSAL | 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 |

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | Caution. Do not include expenses reimbursed or paid by others. | | | |
| | 1 Medical and dental expenses (see page A-2) | **1** | 619 | |
| | 2 Enter amt. from Form 1040, line 38 **2** 91,490 | | | |
| | 3 Multiply line 2 by 7.5% (.075) | **3** | 6,862 | |
| | 4 Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- | | **4** | 0 |
| **Taxes You Paid** (See page A-2.) | 5 State and local (check only one box): | | | |
| | a ☒ Income taxes, or | **5** | 4,859 | |
| | b ☐ General sales taxes (see page A-3) } | | | |
| | 6 Real estate taxes (see page A-5) | **6** | 2,546 | |
| | 7 Personal property taxes | **7** | | |
| | 8 Other taxes. List type and amount ► Unemployment Ins W/H | **8** | 106 | |
| | 9 Add lines 5 through 8 | | **9** | 7,511 |
| **Interest You Paid** (See page A-5.) Note. Personal interest is not deductible. | 10 Home mortgage interest and points reported to you on Form 1098 | **10** | 5,052 | |
| | 11 Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see page A-6 and show that person's name, identifying no., and address ► | **11** | | |
| | 12 Points not reported to you on Form 1098. See page A-6 for special rules | **12** | | |
| | 13 Investment interest. Attach Form 4952 if required. (See page A-6.) | **13** | | |
| | 14 Add lines 10 through 13 | | **14** | 5,052 |
| **Gifts to Charity** If you made a gift and got a benefit for it, see page A-7. | 15a Total gifts by cash or check. If you made any gift of $250 or more, see page A-7 | **15a** | 610 | |
| | 15b Gifts by cash or check after August 27, 2005, that you elect to treat as qualified contributions (see page A-7) **15b** | | | |
| | 16 Other than by cash or check. If any gift of $250 or more, see page A-7. You must attach Form 8283 if over $500 | **16** | 495 | |
| | 17 Carryover from prior year | **17** | | |
| | 18 Add lines 15a, 16, and 17 | | **18** | 1,105 |
| **Casualty and Theft Losses** | 19 Casualty or theft loss(es). Attach Form 4684. (See page A-8.) | | **19** | |
| **Job Expenses and Certain Miscellaneous Deductions** (See page A-8.) | 20 Unreimbursed employee expenses-job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See page A-8.) ► Form 2106 Expenses | **20** | 3,207 | |
| | 21 Tax preparation fees | **21** | | |
| | 22 Other expenses-investment, safe deposit box, etc. List type and amount ► INVESTMENT EXPENSES | **22** | 521 | |
| | 23 Add lines 20 through 22 | **23** | 3,728 | |
| | 24 Enter amt. from Form 1040, line 38 **24** 91,490 | | | |
| | 25 Multiply line 24 by 2% (.02) | **25** | 1,830 | |
| | 26 Subtract line 25 from line 23. If line 25 is more than line 23, enter -0- | | **26** | 1,898 |
| **Other Miscellaneous Deductions** | 27 Other-from list on page A-8. List type and amount ► | | **27** | |
| **Total Itemized Deductions** | 28 Is Form 1040, line 38, over $145,950 (over $72,975 if married filing separately)? | | | |
| | ☒ No. Your deduction is not limited. Add the amounts in the far right column for lines 4 through 27. Also, enter this amount on Form 1040, line 40. ► | | **28** | 15,566 |
| | ☐ Yes. Your deduction may be limited. See page A-9 for the amount to enter. | | | |
| | 29 If you elect to itemize deductions even though they are less than your standard deduction, check here ► ☐ | | | |

For Paperwork Reduction Act Notice, see Form 1040 instructions.                    Schedule A (Form 1040) 2005

DAA

| 1040 | Federal Return Summary | 2005 |
|------|------------------------|------|

**Name**

ISMAIL H ADAM & LMIA MURSAL

Tax Form ................................. 1040

**Taxpayer Identification Number**

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

Filing Status ................................. MFJ

## Income

| | |
|---|---|
| Salaries & wages | 99,814 |
| Taxable interest income | 215 |
| Dividend income | |
| Taxable state/local refunds | 4,437 |
| Alimony received | |
| Business income/-loss | -9,976 |
| Capital gain/-loss | -3,000 |
| Other gain/-loss (Form 4797) | |
| Taxable IRA distributions | |
| Taxable pension distributions | |
| Rental, royalty, partnership, etc. income/-loss | |
| Farm income/-loss | |
| Unemployment compensation | |
| Taxable social security benefits | |
| Other income | |
| **Total income** | 91,490 |

## Adjustments

| | |
|---|---|
| Moving expenses | |
| One-half of self-employment tax | |
| SEP, SIMPLE, and qualified plan deduction | |
| Self-employed health insurance deduction | |
| Alimony paid | |
| IRA deduction | |
| Student loan interest deduction | |
| Tuition and fees deduction | |
| Other adjustments | |
| Total adjustments | |
| **Adjusted gross income** | 91,490 |

## Deductions

| | |
|---|---|
| Taxes paid | 7,511 |
| Interest paid | 5,052 |
| Charitable contributions | 1,105 |
| Other itemized deductions | 1,898 |
| Total allowable itemized deductions | 15,566 |
| or, Standard deduction | |
| Exemption amount | 6,400 |
| **Taxable income** | 69,524 |

## Tax Computation

| | |
|---|---|
| Regular tax | 10,711 |
| Alternative minimum tax | |
| Total tax before credits | 10,711 |
| Child and dependent care credit | |
| Education credits | |
| Other credits | |
| Total credits | |
| Tax after credits | 10,711 |
| Self-employment tax | |
| Additional tax on IRAs, etc. | |
| Other taxes | |
| **Total tax** | 10,711 |

## Payments

| | |
|---|---|
| Federal income tax withheld | 20,070 |
| Estimated payments | |
| Other payments/credits | |
| **Total payments** | 20,070 |

## Refund/Amount Due

| | |
|---|---|
| Amount overpaid | 9,359 |
| Overpayment applied | |
| Form 2210 penalty | |
| Amount due/-refund | -9,359 |
| Failure to file penalty | |
| Failure to pay penalty | |
| Late filing interest | |
| **Net amount due/-refund** | -9,359 |

## 2006 Estimates

| | |
|---|---|
| 1st quarter | |
| 2nd quarter | |
| 3rd quarter | |
| 4th quarter | |
| Total | |

## Tax Rates

| | |
|---|---|
| Marginal tax rate | 25.0 % |
| Effective tax rate | 15 % |
| Rate of Long-term capital gain | 0.0 % |

| Form **8879** | | IRS e-file Signature Authorization | OMB No. 1545-0074 |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | ► Do not send to the IRS. This is not a tax return. ► Keep this form for your records. See instructions. | **2005** |

Declaration Control Number (DCN)  ►  00140379022496

| Taxpayer's name | Social security number |
|---|---|
| ISMAIL H     ADAM | 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 |
| Spouse's name | Spouse's social security number |
| IMIA     MURSAL | 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 |

**Part I**  Tax Return Information-Tax Year Ending December 31, 2005 (Whole Dollars Only)

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) | 1 | 91,490 |
| 2 | Total tax (Form 1040, line 63; Form 1040A, line 38; Form 1040EZ, line 10) | 2 | 10,711 |
| 3 | Federal income tax withheld (Form 1040, line 64; Form 1040A, line 39; Form 1040EZ, line 7) | 3 | 20,070 |
| 4 | Refund (Form 1040, line 73a; Form 1040A, line 45a; Form 1040EZ, line 11a) | 4 | 9,359 |
| 5 | Amount you owe (Form 1040, line 75; Form 1040A, line 47; Form 1040EZ, line 12) | 5 | |

**Part II**  Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2005, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) an indication of any refund offset, (c) the reason for any delay in processing the return or refund, and (d) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate future payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X]  I authorize  **Robert Greene, CPA, CMA**  to enter my PIN  **87490**  as my signature

ERO firm name                                    do not enter all zeros

on my tax year 2005 electronically filed income tax return.

[ ]  I will enter my PIN as my signature on my tax year 2005 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature  ►  _____     Date  ►  5/08/06

**Spouse's PIN: check one box only**

[X]  I authorize  **Robert Greene, CPA, CMA**  to enter my PIN  **66128**  as my signature

ERO firm name                                    do not enter all zeros

on my tax year 2005 electronically filed income tax return.

[ ]  I will enter my PIN as my signature on my tax year 2005 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature  ►  _____     Date  ►  5/08/06

### Practitioner PIN Method Returns Only-continue below

**Part III**  Certification and Authentication-Practitioner PIN Method Only

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN.

[_____]

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2005 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Publication 1345, Handbook for Authorized IRS e-file Providers of Individual Income Tax Returns.

ERO's signature  ►  _____     Date  ►  _____

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

For Privacy Act and Paperwork Reduction Act Notice, see back of form.                     Form **8879** (2005)

DAA

| Taxpayer Name | ISMAIL H | ADAM |
| Spouse Name | LMIA | MURSAL |

**DO NOT SUBMIT THIS DOCUMENT TO IRS UNLESS REQUESTED TO DO SO**

**ERO Declaration**
I declare that the information contained in this electronic tax return is the information furnished to me by the taxpayer. If the taxpayer furnished me a completed tax return, I declare that the information contained in this electronic tax return is identical to that contained in the return provided by the taxpayer. If the furnished return was signed by a paid preparer, I declare I have entered the paid preparer's identifying information in the appropriate portion of this electronic return. If I am the paid preparer, under the penalties of perjury I declare that I have examined this electronic return, and to the best of my knowledge and belief, it is true, correct, and complete. This declaration is based on all information of which I have any knowledge.

**ERO Signature**
I am signing this Tax Return by entering my PIN below.
ERO's PIN 14037912580

**Taxpayer Declarations**
**Perjury Statement**
Under penalties of perjury, I declare that I have examined this return, including any accompanying statements and schedules and, to the best of my knowledge and belief, it is true, correct, and complete.

**Consent to Disclosure**
I consent to allow my Intermediate Service Provider, transmitter, or Electronic Return Originator (ERO) to send my return/form to IRS and to receive the following information from IRS: 1) acknowledgment of receipt or reason for rejection of transmission; 2) refund offset; 3) reason for any delay in processing or refund; and, 4) date of any refund.

**Electronic Funds Withdrawal Consent**
If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH Electronic Funds Withdrawal (Direct Debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). In order for me to initiate future payments, I request that the IRS send me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment.

I am signing this Tax Return/Form and Electronic Funds Withdrawal Consent, if applicable, by entering my Self-Select PIN below.
Date (all numerics) 5/08/06

| Taxpayer's PIN (enter five numbers, other than all zeroes) | 87490 |
| Taxpayer's Prior Year Adjusted Gross Income | 83,545 |
| Taxpayer's Date of Birth | 4/16/1961 |
| Spouse's PIN (enter five numbers, other than all zeroes) | 66128 |
| Spouse's Prior Year Adjusted Gross Income | 83,545 |
| Spouse's Date of Birth | 9/17/1977 |

**Form 1310 Signature and Verification**
Completion of this section indicates that I am requesting a refund of taxes overpaid by or on behalf of the decedent. Under penalties of perjury, I declare that I have examined this Form 1310 claim, and to the best of my knowledge and belief, it is true, correct and complete.

Signature of person claiming refund                    Date

ADAMIH 05/24/2006 12:11 PM

| Form **4952** | Investment Income Worksheet | | | 2005 |
|---|---|---|---|---|

| Name | Taxpayer Identification Number |
|---|---|
| ISMAIL H ADAM & LMIA MURSAL | 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 |

| # | Description | | | | |
|---|---|---|---|---|---|
| 1 | Investment income expenses | | | Form 4952 Line 3 | **1** | 4 |
| 2 | Interest income | **2** | 215 | | | |
| 3 | Dividend income | **3** | | | | |
| 4 | Schedule F and Form 4835 investment income | **4** | | | | |
| 5 | Schedule C investment income | **5** | | | | |
| 6 | K-1 investment income adjustment | **6** | | | | |
| 7 | K1-T investment income adjustment | **7** | | | | |
| 8 | Net Royalty income | **8** | | | | |
| 9 | Other investment income | **9** | | | | |
| 10 | K-1 Portfolio income | **10** | | | | |
| 11 | PTP investment income +/- adjustment from Screen Misc | **11** | | | | |
| 12 | Add Line 2 through Line 11. | | | Form 4952 Line 4a | **12** | 215 |
| 13 | Qualified dividends included on Line 12. | | | Form 4952 Line 4b | **13** | |
| 14 | Subtract Line 13 from Line 12. | | | Form 4952 Line 4c | **14** | 215 |
| 15 | Sch D non-business investment income /- amount from Screens CO or Misc | **15** | -18,353 | | | |
| 16 | Capital gain distributions | **16** | | | | |
| 17 | Net Like-kind capital gain or loss | **17** | | | | |
| 18 | Net Installment capital gain | **18** | | | | |
| 19 | Net K1-T capital gain or loss | **19** | | | | |
| 20 | Net K-1 capital gain or loss | **20** | | | | |
| 21 | Net Form 6781 capital gain or loss | **21** | | | | |
| 22 | Screen Misc and other adjustments | **22** | | | | |
| 23 | Add Line 15 through Line 22. If result is a loss, enter zero. | | | Form 4952 Line 4d | **23** | 0 |
| 24 | Sch D non-business l/t capital gain/loss /-amount from Screens CO or Misc | **24** | -2,487 | | | |
| 25 | Capital gain distributions | **25** | | | | |
| 26 | Long-term capital gain or loss from like-kind exchanges | **26** | | | | |
| 27 | Long-term capital gain from Installment sales | **27** | | | | |
| 28 | Long-term capital gain or loss from Schedules K-1 | **28** | | | | |
| 29 | Long-term capital gain or loss from Schedules K1-T | **29** | | | | |
| 30 | Long-term capital gains or losses from Form 6781 | **30** | | | | |
| 31 | Adjustment from Screen Misc | **31** | | | | |
| 32 | Add Line 24 through Line 31. If result is a loss enter zero and go to Line 42. | | | | **32** | 0 |
| 33 | Sch D non-business s/t capital gain/loss/- amount from Screens CO or Misc | **33** | | | | |
| 34 | Short-term capital gain or loss from like-kind exchanges | **34** | | | | |
| 35 | Short-term capital gain from Installment sales | **35** | | | | |
| 36 | Short-term capital gain or loss from Schedules K-1 | **36** | | | | |
| 37 | Short-term capital gain or loss from Schedules K1-T | **37** | | | | |
| 38 | Short-term capital gain or loss from Form 6781 | **38** | | | | |
| 39 | Add Line 33 through Line 38. If result is less than zero, enter as a positive number. Otherwise, enter zero. | | | | **39** | |
| 40 | Subtract Line 39 from Line 32. If result is a loss, enter zero. Net capital gain from investments | | | | **40** | |
| 41 | Enter the lesser of Line 23 or Line 40. | | | Form 4952 Line 4e | **41** | |
| 42 | Subtract Line 41 from Line 23. If less than zero, enter zero and go to Line 44. | | | Form 4952 Line 4f | **42** | 0 |
| 43 | Enter all or part of the amount on Lines 13 and 41 that you wish to include in inv income. | | | Form 4952 Line 4g | **43** | |
| 44 | Add Line 14, Line 42 and Line 43. | | | Form 4952 Line 4h | **44** | 215 |
| 45 | Calculate Investment expenses. Enter the lesser of Sch A, Line 22 or Line 26, see Wrk 2. | | | Form 4952 Line 5 | **45** | 521 |
| 46 | Subtract investment expense from investment income. (Line 45 from Line 44.) | | | Form 4952 Line 6 | **46** | |
| 47 | Subtract net investment income from total investment expense. (Line 46 from Line 1.) | | | Form 4952 Line 7 | **47** | 4 |
| 48 | Investment interest expense deduction. Enter the smaller of Line 46 or Line 1. | | | Form 4952 Line 8 | **48** | |

ADAMIH 05/24/2006 12:11 PM

| Form **4952** | **Investment Income Worksheet 2** | **2005** |

**Name**
ISMAIL H ADAM & LMIA MURSAL

Taxpayer Identification Number
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

## Investment Expenses

Investment expense amounts calculated below are reported on Line 45 of the Investment Income Worksheet.

| Post Itemized Deduction Percentage | | | Bond Premium Amortization Post Limitation | | |
|---|---|---|---|---|---|
| Schedule A, Worksheet 6, Line 9 | (a) | | Bond Prem Amortization | (a) | |
| Schedule A, Worksheet 6, Line 3 | (b) | 15,566 | Multiply by (d) | (b) | |
| Divide (a) by (b). | (c) | | *A Bond Prem after limits | | |
| Subtract (c) from 1.0 | (d) | 1.0000 | | | |

| Expenses in Schedule A, Line 22 after Limitation % | | | Subject to 2% After Limitation | |
|---|---|---|---|---|
| Investment exp in Sch A, Line 22 | | 521 | Subject to 2%, Sch A, Line 26 | 1,898 |
| Multiply by (d) | | 1.0000 | Multiply by (d) | 1.0000 |
| *B Expenses after limits | | 521 | *C Sch A, Line 26 after limits | 1,898 |

If C > or = B, Line 45 of the Investment Income Worksheet = A + B

If C < B, Line 45 of the Investment Income Worksheet = A + C

ADAMIH 05/24/2006 12:11 PM

| Form 4952 | Investment Income Worksheet - AMT | 2005 |
|---|---|---|

**Name**
ISMAIL H ADAM & LMIA MURSAL

**Taxpayer Identification Number**
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

| | | | | |
|---|---|---|---|---|
| 1 | Investment income expenses | Form 4952-AMT Line 3 | 1 | 4 |
| 2 | Interest income | 2 | 215 | |
| 3 | Dividend income | 3 | | |
| 4 | Schedule F and Form 4835 investment income | 4 | | |
| 5 | Schedule C investment income | 5 | | |
| 6 | K-1 Investment income adjustment | 6 | | |
| 7 | K1-T Investment income adjustment | 7 | | |
| 8 | Net Royalty income | 8 | | |
| 9 | Other investment income | 9 | | |
| 10 | K-1 Portfolio income | 10 | | |
| 11 | PTP investment income +/- adjustment from Screen Misc | 11 | | |
| 12 | Add Line 2 through Line 11. | Form 4952-AMT Line 4a | 12 | 215 |
| 13 | Qualified dividends included on Line 12. | Form 4952-AMT Line 4b | 13 | |
| 14 | Subtract Line 13 from Line 12. | Form 4952-AMT Line 4c | 14 | 215 |
| 15 | Sch D non-business investment income /- amount from Screens CO or Misc | 15 | -18,353 | |
| 16 | Capital gain distributions | 16 | | |
| 17 | Net Like-kind capital gain or loss | 17 | | |
| 18 | Net Installment capital gain | 18 | | |
| 19 | Net K1-T capital gain or loss | 19 | | |
| 20 | Net K-1 capital gain or loss | 20 | | |
| 21 | Net Form 6781 capital gain or loss | 21 | | |
| 22 | Screen Misc and other adjustments | 22 | | |
| 23 | Add Line 15 through Line 22. If result is a loss, enter zero and go to Line 42. | Form 4952-AMT Line 4d | 23 | 0 |
| 24 | Sch D non-business l/t capital gain/loss /-amount from Screens CO or Misc | 24 | -2,487 | |
| 25 | Capital gain distributions | 25 | | |
| 26 | Long-term capital gain or loss from like-kind exchanges | 26 | | |
| 27 | Long-term capital gain from installment sales | 27 | | |
| 28 | Long-term capital gain or loss from Schedules K-1 | 28 | | |
| 29 | Long-term capital gain or loss from Schedules K1-T | 29 | | |
| 30 | Long-term capital gains or losses from Form 6781 | 30 | | |
| 31 | Adjustment from Screen Misc | 31 | | |
| 32 | Add Line 24 through Line 31. If result is a loss enter zero and go to Line 42. | | 32 | 0 |
| 33 | Sch D non-business s/t capital gain/loss/- amount from Screens CO or Misc | 33 | | |
| 34 | Short-term capital gain or loss from like-kind exchanges | 34 | | |
| 35 | Short-term capital gain from installment sales | 35 | | |
| 36 | Short-term capital gain or loss from Schedules K-1 | 36 | | |
| 37 | Short-term capital gain or loss from Schedules K1-T | 37 | | |
| 38 | Short-term capital gain or loss from Form 6781 | 38 | | |
| 39 | Add Line 33 through Line 38. If result is less than zero, enter as a positive number. Otherwise, enter zero. | | 39 | |
| 40 | Subtract Line 39 from Line 32. If result is a loss, enter zero. | AMT Net capital gain from investments | 40 | |
| 41 | Enter the lesser of Line 23 or Line 40. | Form 4952-AMT Line 4e | 41 | |
| 42 | Subtract Line 41 from Line 23. If less than zero, enter zero and go to Line 44. | Form 4952-AMT Line 4f | 42 | 0 |
| 43 | Enter all or part of the amount on Lines 13 and 41 that you wish to include in inv income. | Form 4952-AMT Line 4g | 43 | |
| 44 | Add Line 14, Line 42 and Line 43. | Form 4952-AMT Line 4h | 44 | 215 |
| 45 | Investment expenses. Bond premium amortization expense not subject to 2% | Form 4952-AMT Line 5 | 45 | |
| 46 | Subtract investment expense from investment income. (Line 45 from Line 44.) | Form 4952-AMT Line 6 | 46 | 215 |
| 47 | Subtract net investment income from total investment expense. (Line 46 from Line 1.) | Form 4952-AMT Line 7 | 47 | 0 |
| 48 | Investment Interest expense deduction. Enter the smaller of Line 46 or Line 1. | Form 4952-AMT Line 8 | 48 | 4 |

ADAMIH 05/24/2006 12:11 PM

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service    (99)

### Capital Gains and Losses

▶ Attach to Form 1040.    ▶ See Instructions for Schedule D (Form 1040).
▶ Use Schedule D-1 to list additional transactions for lines 1 and 8.

OMB No. 1545-0074

**2005**

Attachment
Sequence No.  **12**

Name(s) shown on Form 1040
ISMAIL H ADAM & LMIA MURSAL

Your social security number
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

**Part I**    Short-Term Capital Gains and Losses-Assets Held One Year or Less

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6 of the instructions) | (e) Cost or other basis (see page D-6 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 1 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Enter your short-term totals, if any, from Schedule D-1, line 2 | **2** | | |
| 3 | Total short-term sales price amounts. Add lines 1 and 2 in column (d) | **3** | | |
| 4 | Short-term gain from Form 6252 and short-term gain or (loss) from Forms 4684, 6781, and 8824 | | **4** | |
| 5 | Net short-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | **5** | |
| 6 | Short-term capital loss carryover. Enter the amount, if any, from line 8 of your Capital Loss Carryover Worksheet on page D-6 of the instructions | | **6** | ( 15,866) |
| 7 | Net short-term capital gain or (loss). Combine lines 1 through 6 in column (f) | | **7** | -15,866 |

**Part II**    Long-Term Capital Gains and Losses-Assets Held More Than One Year

| (a) Description of property (Example: 100 sh. XYZ Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see page D-6 of the instructions) | (e) Cost or other basis (see page D-6 of the instructions) | (f) Gain or (loss) Subtract (e) from (d) |
|---|---|---|---|---|---|
| 8 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| | | | | |
|---|---|---|---|---|
| 9 | Enter your long-term totals, if any, from Schedule D-1, line 9 | **9** | | |
| 10 | Total long-term sales price amounts. Add lines 8 and 9 in column (d) | **10** | | |
| 11 | Gain from Form 4797, Part I; long-term gain from Forms 2439 and 6252; and long-term gain or (loss) from Forms 4684, 6781, and 8824 | | **11** | |
| 12 | Net long-term gain or (loss) from partnerships, S corporations, estates, and trusts from Schedule(s) K-1 | | **12** | |
| 13 | Capital gain distributions. See page D-1 of the instructions | | **13** | |
| 14 | Long-term capital loss carryover. Enter the amount, if any, from line 13 of your Capital Loss Carryover Worksheet on page D-6 of the instructions | | **14** | ( 2,487) |
| 15 | Net long-term capital gain or (loss). Combine lines 8 through 14 in column (f). Then go to Part III on the back | | **15** | -2,487 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.

Schedule D (Form 1040) 2005

DAA

09/12/2006 TUE 23:30 [TX/RX NO 8575] ☒005

ADAMIH 05/24/2006 12:11 PM

ISMAIL H ADAM & IMIA MURSAL                              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

Schedule D (Form 1040) 2005                                          Page 2

**Part III     Summary**

16  Combine lines 7 and 15 and enter the result. If line 16 is a loss, skip lines 17 through 20, and go to line 21. If a gain, enter the gain on Form 1040, line 13, and then go to line 17 below .............. **16** | **-18,353**

17  Are lines 15 and 16 both gains?
    ☐ Yes. Go to line 18.
    ☐ No. Skip lines 18 through 21, and go to line 22.

18  Enter the amount, if any, from line 7 of the 28% Rate Gain Worksheet on page D-7 of the instructions .......... ► **18**

19  Enter the amount, if any, from line 18 of the Unrecaptured Section 1250 Gain Worksheet on page D-8 of the instructions .......... ► **19**

20  Are lines 18 and 19 both zero or blank?
    ☐ Yes. Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the instructions for Form 1040. Do not complete lines 21 and 22 below.
    ☐ No. Complete Form 1040 through line 43, and then complete the **Schedule D Tax Worksheet** on page D-9 of the instructions. Do not complete lines 21 and 22 below.

21  If line 16 is a loss, enter here and on Form 1040, line 13, the smaller of:
    ● The loss on line 16 or
    ● ($3,000), or if married filing separately, ($1,500) ........... **21** | **3,000)**

    **Note.** When figuring which amount is smaller, treat both amounts as positive numbers.

22  Do you have qualified dividends on Form 1040, line 9b?
    ☐ Yes. Complete Form 1040 through line 43, and then complete the **Qualified Dividends and Capital Gain Tax Worksheet** on page 38 of the Instructions for Form 1040.
    ☒ No. Complete the rest of Form 1040.

Schedule D (Form 1040) 2005

DAA

ADAMIH 05/24/2006 12:11 PM

| Form **6251** | **Alternative Minimum Tax-Individuals** | OMB No. 1545-0074 |
|---|---|---|
| (Rev. January 2006) Department of the Treasury Internal Revenue Service     (99) | ▶ See separate instructions. ▶Attach to Form 1040 or Form 1040NR. | **2005** Attachment Sequence No. **32** |

Name(s) shown on Form 1040: ISMAIL H ADAM & LMIA MURSAL

Your social security number: 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

**Part I      Alternative Minimum Taxable Income (See instructions for how to complete each line.)**

| | | |
|---|---|---:|
| 1 | If filing Schedule A (Form 1040), enter the amount from Form 1040, line 41 (minus any amount on Form 8914, line 2), and go to line 2. Otherwise, enter the amount from Form 1040, line 38 (minus any amount on Form 8914, line 2), and go to line 7. (If less than zero, enter as a negative amount.) | 1      75,924 |
| 2 | Medical and dental. Enter the smaller of Schedule A (Form 1040), line 4, or 2 1/2% of Form 1040, line 38 | 2 |
| 3 | Taxes from Schedule A (Form 1040), line 9 | 3      7,511 |
| 4 | Enter the home mortgage interest adjustment, if any, from line 6 of the worksheet on page 2 of the instructions | 4 |
| 5 | Miscellaneous deductions from Schedule A (Form 1040), line 26 | 5      1,898 |
| 6 | If Form 1040, line 38, is over $145,950 (over $72,975 if married filing separately), enter the amount from line 9 of the Itemized Deductions Worksheet on page A-9 of the Instructions for Schedules A & B (Form 1040) | 6                          ) |
| 7 | Tax refund from Form 1040, line 10 or line 21 | 7      4,437) |
| 8 | Investment interest expense (difference between regular tax and AMT) | 8      -4 |
| 9 | Depletion (difference between regular tax and AMT) | 9 |
| 10 | Net operating loss deduction from Form 1040, line 21. Enter as a positive amount | 10 |
| 11 | Interest from specified private activity bonds exempt from the regular tax | 11 |
| 12 | Qualified small business stock (7% of gain excluded under section 1202) | 12 |
| 13 | Exercise of incentive stock options (excess of AMT income over regular tax income) | 13 |
| 14 | Estates and trusts (amount from Schedule K-1 (Form 1041), box 12, code A) | 14 |
| 15 | Electing large partnerships (amount from Schedule K-1 (Form 1065-B), box 6) | 15 |
| 16 | Disposition of property (difference between AMT and regular tax gain or loss) | 16 |
| 17 | Depreciation on assets placed in service after 1986 (difference between regular tax and AMT) | 17 |
| 18 | Passive activities (difference between AMT and regular tax income or loss) | 18 |
| 19 | Loss limitations (difference between AMT and regular tax income or loss) | 19 |
| 20 | Circulation costs (difference between regular tax and AMT) | 20      0 |
| 21 | Long-term contracts (difference between AMT and regular tax income) | 21 |
| 22 | Mining costs (difference between regular tax and AMT) | 22 |
| 23 | Research and experimental costs (difference between regular tax and AMT) | 23 |
| 24 | Income from certain installment sales before January 1, 1987 | 24                          ) |
| 25 | Intangible drilling costs preference | 25 |
| 26 | Other adjustments, including income-based related adjustments | 26 |
| 27 | Alternative tax net operating loss deduction | 27                          ) |
| 28 | Alternative minimum taxable income. Combine lines 1 through 27. (If married filing separately and line 28 is more than $191,000, see page 7 of the instructions.) | 28      80,892 |

**Part II      Alternative Minimum Tax**

29 Exemption. (If this form is for a child under age 14, see page 7 of the instructions.)

| IF your filing status is ... | | AND line 28 is not over ... | | THEN enter on line 29 ... | | |
|---|---|---|---|---|---|---:|
| Single or head of household | | $112,500 | | $40,250 | | |
| Married filing jointly or qualifying widow(er) | | 150,000 | | 58,000 | ▶ | 29      58,000 |
| Married filing separately | | 75,000 | | 29,000 | | |

If line 28 is over the amount shown above for your filing status, see page 7 of the instructions.

| | | |
|---|---|---:|
| 30 | Subtract line 29 from line 28. If zero or less, enter -0- here and on lines 33 and 35 and stop here | 30      22,892 |
| 31 | ● If you reported capital gain distributions directly on Form 1040, line 13; you reported qualified dividends on Form 1040, line 9b; or you had a gain on both lines 15 and 16 of Schedule D (Form 1040) (as refigured for the AMT, if necessary), complete Part III on the back and enter the amount from line 55 here. ● All others: If line 30 is $175,000 or less ($87,500 or less if married filing separately), multiply line 30 by 26% (.26). Otherwise, multiply line 30 by 28% (.28) and subtract $3,500 ($1,750 if married filing separately) from the result. | 31      5,952 |
| 32 | Alternative minimum tax foreign tax credit (see page 7 of the instructions) | 32 |
| 33 | Tentative minimum tax. Subtract line 32 from line 31 | 33      5,952 |
| 34 | Tax from Form 1040, line 44 (minus any tax from Form 4972 and any foreign tax credit from Form 1040, line 47). If you used Schedule J to figure your tax, the amount for line 44 of Form 1040 must be refigured without using Schedule J (see page 9 of the instructions) | 34      10,711 |
| 35 | Alternative minimum tax. Subtract line 34 from line 33. If zero or less, enter -0-. Enter here and on Form 1040, line 45 | 35      0 |

For Paperwork Reduction Act Notice, see page 9 of the instructions.

Form **6251** (2005) (Rev. 1-2006)

DAA

ADAMIH 05/24/2006 12:11 PM

| Form **4952** | | OMB No. 1545-0191 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service   (99) | **Investment Interest Expense Deduction**<br>▶ Attach to your tax return. | **2005**<br>Attachment<br>Sequence No. **51** |

| Name(s) shown on return | Identifying number |
|---|---|
| ISMAIL H ADAM & LMIA MURSAL | 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 |

**Part I    Total Investment Interest Expense**

| | | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2005 (see instructions) .................................. | 1 | |
| 2 | Disallowed investment interest expense from 2004 Form 4952, line 7 ................................... | 2 | 4 |
| 3 | **Total investment interest expense.** Add lines 1 and 2 ................................................. | 3 | 4 |

**Part II    Net Investment Income**

| | | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net<br>gain from the disposition of property held for investment) ................... | 4a | | 215 | |
| b | Qualified dividends included on line 4a .................. | 4b | | | |
| c | Subtract line 4b from line 4a ................................................................. | | | 4c | 215 |
| d | Net gain from the disposition of property held for investment ............ | 4d | | | |
| e | Enter the smaller of line 4d or your net capital gain from the disposition<br>of property held for investment (see instructions) ........................... | 4e | | | |
| f | Subtract line 4e from line 4d | | | 4f | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see<br>instructions) ........................................................................ | | | 4g | |
| h | **Investment income.** Add lines 4c, 4f, and 4g ......................................... | | | 4h | 215 |
| 5 | Investment expenses (see instructions) ..................................................... | | | 5 | 521 |
| 6 | **Net investment income.** Subtract line 5 from line 4h. If zero or less, enter -0- ............... | | | 6 | |

**Part III    Investment Interest Expense Deduction**

| | | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2006. Subtract line 6 from<br>line 3. If zero or less, enter -0- ........................................................... | 7 | 4 |
| 8 | **Investment interest expense deduction.** Enter the smaller of line 3 or 6. See instructions ............... | 8 | |

For Paperwork Reduction Act Notice, see back of form.                                                                 Form **4952** (2005)

DAA

ADAMIH 05/24/2006 12:11 PM

**Alt. Min. Tax**

Form **4952**

Department of the Treasury
Internal Revenue Service    (99)

**Investment Interest Expense Deduction**

▶ Attach to your tax return.

OMB No. 1545-0191

**2005**

Attachment
Sequence No. **51**

Name(s) shown on return

ISMAIL H ADAM & LMIA MURSAL

Identifying number

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

| Part I | Total Investment Interest Expense | | |
|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 2005 (see instructions) | 1 | |
| 2 | Disallowed investment interest expense from 2004 Form 4952, line 7 | 2 | 4 |
| 3 | Total investment interest expense. Add lines 1 and 2 | 3 | 4 |

| Part II | Net Investment Income | | | | |
|---|---|---|---|---|---|
| 4a | Gross income from property held for investment (excluding any net gain from the disposition of property held for investment) | 4a | 215 | | |
| b | Qualified dividends included on line 4a | 4b | | | |
| c | Subtract line 4b from line 4a | | | 4c | 215 |
| d | Net gain from the disposition of property held for investment | 4d | | | |
| e | Enter the smaller of line 4d or your net capital gain from the disposition of property held for investment (see instructions) | 4e | | | |
| f | Subtract line 4e from line 4d | | | 4f | |
| g | Enter the amount from lines 4b and 4e that you elect to include in investment income (see instructions) | | | 4g | |
| h | Investment income. Add lines 4c, 4f, and 4g | | | 4h | 215 |
| 5 | Investment expenses (see instructions) | | | 5 | |
| 6 | Net investment income. Subtract line 5 from line 4h. If zero or less, enter -0- | | | 6 | 215 |

| Part III | Investment Interest Expense Deduction | | |
|---|---|---|---|
| 7 | Disallowed investment interest expense to be carried forward to 2006. Subtract line 6 from line 3. If zero or less, enter -0- | 7 | 0 |
| 8 | Investment interest expense deduction. Enter the smaller of line 3 or 6. See instructions | 8 | 4 |

**For Paperwork Reduction Act Notice, see back of form.**

DAA

Form **4952** (2005)

ADAMIH 05/24/2006 12:11 PM

| Form **2106** | **Employee Business Expenses** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ See separate instructions.<br>▶ Attach to Form 1040. | **2005**<br>Attachment Sequence No. **54** |

| Your name<br>ISMAIL H   ADAM | Occupation in which you incurred expenses<br>COMPUTER ANALYST | Social security number<br>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 |
|---|---|---|

**Part I**    Employee Business Expenses and Reimbursements

### Step 1  Enter Your Expenses

| | | | Column A<br>Other Than Meals<br>and Entertainment | Column B<br>Meals and<br>Entertainment |
|---|---|---|---|---|
| 1 | Vehicle expense from line 22c or line 29. (Rural mail carriers: See instructions.) | 1 | 234 | |
| 2 | Parking fees, tolls, and transportation, including train, bus, etc., that did not involve overnight travel or commuting to and from work | 2 | | |
| 3 | Travel expense while away from home overnight, including lodging, airplane, car rental, etc. Do not include meals and entertainment | 3 | | |
| 4 | Business expenses not included on lines 1 through 3. Do not include meals and entertainment | 4 | 2,973 | |
| 5 | Meals and entertainment expenses (see instructions) | 5 | | |
| 6 | Total expenses. In Column A, add lines 1 through 4 and enter the result. In Column B, enter the amount from line 5 | 6 | 3,207 | |

**Note:** If you were not reimbursed for any expenses in Step 1, skip line 7 and enter the amount from line 6 on line 8.

### Step 2  Enter Reimbursements Received From Your Employer for Expenses Listed in Step 1

| 7 | Enter reimbursements received from your employer that were not reported to you in box 1 of Form W-2. Include any reimbursements reported under code "L" in box 12 of your Form W-2 (see instructions) | 7 | | |
|---|---|---|---|---|

### Step 3  Figure Expenses To Deduct on Schedule A (Form 1040)

| 8 | Subtract line 7 from line 6. If zero or less, enter -0-. However, if line 7 is greater than line 6 in Column A, report the excess as income on Form 1040, line 7 | 8 | 3,207 | |
|---|---|---|---|---|
| | **Note:** If both columns of line 8 are zero, you cannot deduct employee business expenses. Stop here and attach Form 2106 to your return. | | | |
| 9 | In Column A, enter the amount from line 8. In Column B, multiply line 8 by 50% (.50). (Employees subject to Department of Transportation (DOT) hours of service limits: Multiply meal expenses incurred while away from home on business by 70% (.70) instead of 50%. For details, see instructions.) | 9 | 3,207 | |
| 10 | Add the amounts on line 9 of both columns and enter the total here. Also, enter the total on Schedule A (Form 1040), line 20. (Reservists, qualified performing artists, fee-basis state or local government officials, and individuals with disabilities: See the instructions for special rules on where to enter the total.)  ▶ | 10 | 3,207 | |

For Paperwork Reduction Act Notice, see instructions.                      Form **2106** (2005)

DAA

ADAMIH 05/24/2006 12:11 PM

Form 2106 (2005)   ISMAIL H   ADAM                    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                    Page 2

**Part II    Vehicle Expenses**

**Section A-General Information (You must complete this section if you are claiming vehicle expenses.)**

|  |  |  | (a) Vehicle 1 | (b) Vehicle 2 |
|---|---|---|---|---|
| 11 | Enter the date the vehicle was placed in service | 11 | 1/01/03 | |
| 12 | Total miles the vehicle was driven during 2005 | 12 | 25,412 miles | miles |
| 13 | Business miles included on line 12 | 13 | 536 miles | miles |
| 14 | Percent of business use. Divide line 13 by line 12 | 14 | 2.109 % | % |
| 15 | Average daily roundtrip commuting distance | 15 | miles | miles |
| 16 | Commuting miles included on line 12 | 16 | miles | miles |
| 17 | Other miles. Add lines 13 and 16 and subtract the total from line 12 | 17 | 24,876 miles | miles |
| 18 | Do you (or your spouse) have another vehicle available for personal use? | | X Yes | No |
| 19 | Was your vehicle available for personal use during off-duty hours? | | X Yes | No |
| 20 | Do you have evidence to support your deduction? | | X Yes | No |
| 21 | If "Yes," is the evidence written? | | X Yes | No |

**Section B-Standard Mileage Rate (See the instructions for Part II to find out whether to complete this section or Section C.)**

| | | | |
|---|---|---|---|
| 22a | Multiply business miles driven before September 1, 2005 by 40.5 ¢ (.405) | 22a | 132 | |
| b | Multiply business miles driven after August 31, 2005 by 48.5 ¢ (.485) | 22b | 102 | |
| c | Add lines 22a and 22b. Enter the result here and on line 1 | 22c | | 234 |

**Section C-Actual Expenses**

| | | | (a) Vehicle 1 | (b) Vehicle 2 |
|---|---|---|---|---|
| 23 | Gasoline, oil, repairs, vehicle insurance, etc. | 23 | | |
| 24a | Vehicle rentals | 24a | | |
| b | Inclusion amount (see instructions) | 24b | | |
| c | Subtract line 24b from line 24a | 24c | | |
| 25 | Value of employer-provided vehicle (applies only if 100% of annual lease value was included on Form W-2-see instructions) | 25 | | |
| 26 | Add lines 23, 24c, and 25 | 26 | | |
| 27 | Multiply line 26 by the percentage on line 14 | 27 | | |
| 28 | Depreciation (see instructions) | 28 | | |
| 29 | Add lines 27 and 28. Enter total here and on line 1 | 29 | | |

**Section D-Depreciation of Vehicles** (Use this section only if you owned the vehicle and are completing Section C for the vehicle.)

| | | | (a) Vehicle 1 | (b) Vehicle 2 |
|---|---|---|---|---|
| 30 | Enter cost or other basis (see instructions) | 30 | | |
| 31 | Enter section 179 deduction (see instructions) | 31 | | |
| 32 | Multiply line 30 by line 14 (see instructions if you claimed the section 179 deduction or special allowance) | 32 | | |
| 33 | Enter depreciation method and percentage (see instructions) | 33 | | |
| 34 | Multiply line 32 by the percentage on line 33 (see instructions) | 34 | | |
| 35 | Add lines 31 and 34 | 35 | | |
| 36 | Enter the applicable limit explained in the line 36 instructions | 36 | | |
| 37 | Multiply line 36 by the percentage on line 14 | 37 | | |
| 38 | Enter the smaller of line 35 or line 37. If you skipped lines 36 and 37, enter the amount from line 35. Also enter this amount on line 28 above | 38 | | |

Form **2106** (2005)

DAA

ADAMIH 05/24/2006 12:11 PM

| Form **1040** | | **Auto Worksheet** | | **2005** |
|---|---|---|---|---|

Name
**ISMAIL H ADAM & LMIA MURSAL**

Taxpayer Identification Number
**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**

Description                                **ONLINE WHOLESALE AND RETAIL DISTRIB**
Form/Schedule      **C**          Unit number          **1**
Vehicle 1 - Date    **1/01/05**    Description        **VEHICLE**
Vehicle 2 - Date                   Description
Vehicle 3 - Date                   Description

| | | Vehicle 1 | Vehicle 2 | Vehicle 3 |
|---|---|---|---|---|
| **General Information** | | | | |
| 1. | Total mileage | 9,950 | | |
| 2 a. | Business miles (40.5 cents per mile) | 7,463 | | |
| b. | Business miles (48.5 cents per mile) | 2,487 | | |
| 3. | Commuting mileage | | | |
| 4. | Other mileage | | | |
| 5. | Business use percentage | 100.00 % | % | % |
| **Actual Expenses** | | | | |
| 6. | Parking fees and tolls | 300 | | |
| 7 a. | Gasoline, oil, repairs, insurance, etc. | 1,149 | | |
| b. | Interest, registration & taxes | | | |
| c. | Vehicle rentals (net of inclusion amount) | | | |
| 8. | Total expenses. Add lines 7a - 7c | 1,149 | | |
| 9. | Business use percentage from line 5 | 100.00 % | % | % |
| 10. | Business use portion of actual expenses | 1,149 | | |
| 11. | Depreciation | | | |
| 12. | Total actual expense allowable. Add lines 6, 10 and 11 | 1,449 | | |
| **Standard Mileage Rate Method** | | | | |
| 13. | Business mileage (line 2) multiplied by applicable rate | 4,229 | | |
| 14. | Parking fees and tolls from line 6 | 300 | | |
| 15. | Line 7b (Int & taxes only) multiplied by bus pct (line 5) | | | |
| 16. | Standard mileage rate | 4,529 | | |

Vehicle 4 - Date                   Description
Vehicle 5 - Date                   Description
Vehicle 6 - Date                   Description

| | | Vehicle 4 | Vehicle 5 | Vehicle 6 |
|---|---|---|---|---|
| **General Information** | | | | |
| 1. | Total mileage | | | |
| 2 a. | Business miles (40.5 cents per mile) | | | |
| b. | Business miles (48.5 cents per mile) | | | |
| 3. | Commuting mileage | | | |
| 4. | Other mileage | | | |
| 5. | Business use percentage | % | % | % |
| **Actual Expenses** | | | | |
| 6. | Parking fees and tolls | | | |
| 7 a. | Gasoline, oil, repairs, insurance, etc. | | | |
| b. | Interest, registration & taxes | | | |
| c. | Vehicle rentals (net of inclusion amount) | | | |
| 8. | Total expenses. Add lines 7a - 7c | | | |
| 9. | Business use percentage from line 5 | % | % | % |
| 10. | Business use portion of actual expenses | | | |
| 11. | Depreciation | | | |
| 12. | Total actual expense allowable. Add lines 6, 10 and 11 | | | |
| **Standard Mileage Rate Method** | | | | |
| 13. | Business mileage (line 2) multiplied by applicable rate | | | |
| 14. | Parking fees and tolls from line 6 | | | |
| 15. | Line 7b (Int & taxes only) multiplied by bus pct (line 5) | | | |
| 16. | Standard mileage rate | | | |

| | Vehicle expense | Vehicle rentals | Vehicle depreciation | Total allowable deduction |
|---|---|---|---|---|
| **Allowable Deduction** | 1,449 | | | 1,449 |

ADAMIH 05/24/2006 12:11 PM

| Form **1040** | Capital Loss Carryover Worksheet | **2005** |
| --- | --- | --- |

Name
**ISMAIL H ADAM & LMIA MURSAL**

Taxpayer Identification Number
**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**

Use this worksheet to figure your capital loss carryovers from 2005 to 2006 if Schedule D, Line 21, is a loss and (a) that loss is a smaller loss than the loss on Schedule D, line 16, or (b) Form 1040, line 40 is a loss. Otherwise, you do not have any carryovers.

| | | | |
| --- | --- | --- | --- |
| 1. | Enter the amount from Form 1040, line 41. If a loss, enclose the amount in parentheses | 1. | 75,924 |
| 2. | Enter the loss from Schedule D, line 21, as a positive amount | 2. | 3,000 |
| 3. | Combine lines 1 and 2. If zero or less, enter -0- | 3. | 78,924 |
| 4. | Enter the smaller of line 2 or line 3 | 4. | 3,000 |
| | If line 7 of Schedule D is a loss, go to line 5; otherwise, enter -0- on line 5 and go to line 9. | | |
| 5. | Enter the loss from Schedule D, line 7, as a positive amount | 5. | 15,866 |
| 6. | Enter the gain, if any, from Schedule D, line 15 | 6. | |
| 7. | Add lines 4 and 6 | 7. | 3,000 |
| 8. | Short-term capital loss carryover to 2006. Subtract line 7 from line 5. If zero or less, enter -0- | 8. | 12,866 |
| | If line 15 of Schedule D is a loss, go to line 9; otherwise, skip lines 9 through 13. | | |
| 9. | Enter the loss from Schedule D, line 15, as a positive amount | 9. | 2,487 |
| 10. | Enter the gain, if any, from Schedule D, line 7 | 10. | |
| 11. | Subtract line 5 from line 4. If zero or less, enter -0- | 11. | 0 |
| 12. | Add lines 10 and 11 | 12. | |
| 13. | Long-term capital loss carryover to 2006. Subtract line 12 from line 9. If zero or less, enter -0- | 13. | 2,487 |

ADAM\H 05/24/2006 12:11 PM

## Form 1040    General Sales Tax Deduction Worksheet    2005

Name as shown on return

ISMAIL H ADAM & LMIA MURSAL

Taxpayer Identification Number

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

State of

New Jersey

Locality of

### General Sales Tax from IRS Tables

| | | | |
|---|---|---|---|
| 1. | Enter the amount of adjusted gross income (AGI) from Form 1040, Line 37 | 1. | 91,490 |
| 2. | Add the nontaxable amounts from Form 1040, lines 8b, 15a, 16a, 20a (Exclude rollovers and tax-free Sec. 1035 exchanges) | 2. | |
| 3. | Add the nontaxable amounts from combat pay, public assistance, veteran's benefits, unemployment compensation | 3. | |
| 4. | Add lines 1 through 3, this is income for general sales tax table purposes | 4. | 91,490 |
| 5. | Enter the amount from the sales tax table in the Schedule A instructions. | 5. | 815 |
| | Part-year residents, complete lines 6 - 8; Full-year residents skip lines 6 - 8 and enter the amount from line 5 on line 9 | | |
| 6. | Enter the number of days of residence in state | 6. | |
| 7. | Total days in year | 7. | |
| 8. | Divide line 6 by line 7 (rounded to at least 3 decimal places) | 8. | 365 |
| 9. | Multiply line 5 by line 8, this is the deductible general sales tax using the IRS table from the Schedule A instructions. | 9. | 815 |

### Local Sales Tax Using IRS Tables

| | | | |
|---|---|---|---|
| 10. | Enter the amount from the sales tax table in the Schedule A instructions. | 10. | |
| 11. | If you are a resident of Alaska, Arizona, Arkansas (Texarkana only), California (Los Angeles County only), Colorado, Georgia, Illinois, Louisiana, New York (New York City only, or North Carolina, enter the amount from the applicable Optional Local Sales Tax Table in the Schedule A instructions. | 11. | |
| 12. | Enter the local general sales tax rate (exclude statewide local sales tax rate) | 12. | |
| 13. | Enter the state general sales tax rate (include statewide local sales tax rate) | 13. | |
| 14. | Divide line 12 by line 13 (rounded to at least 3 decimal places) | 14. | |
| 15. | If you entered an amount on line 11, multiply line 11 by line 12. This is the local sales tax using the optional local sales tax tables. | | |
| | Part-year residents, complete lines 16 - 18; Full-year residents skip lines 16 - 18 and enter the amount from line 15 on line 19 | | |
| | If you did not enter an amount on line 11, multiply line 10 by line 14. This is the local sales tax using the optional state and certain local sales tax tables. | 15. | |
| | Part-year residents, complete lines 16 - 18; Full-year residents skip lines 16 - 18 and enter the amount from line 15 on line 19 | | |
| 16. | Enter the number of days of residence in locality | 16. | |
| 17. | Total days in year | 17. | 365 |
| 18. | Divide line 16 by line 17 (rounded to at least 3 decimal places) | 18. | |
| 19. | Multiply line 15 by line 18. This is the deductible general local sales tax using the IRS tables. | 19. | |

### General Sales Tax Summary

| | | | |
|---|---|---|---|
| 20. | Enter the sum of line 9 from all General Sales Tax Deduction Worksheets | 20. | 815 |
| 21. | Enter the sum of line 19 from all General Sales Tax Deduction Worksheets | 21. | |
| 22. | Add lines 20 and 21, this is the total General Sales taxes using the tables | 22. | 815 |
| 23. | Enter the actual state and local general sales taxes paid | 23. | |
| 24. | Enter the greater of line 22 or line 23 | 24. | 815 |
| 25. | Enter the state and local taxes paid on specified items (Major purchases) | 25. | |
| 26. | Add lines 24 and 25, this is the deductible General Sales tax | 26. | 815 |
| 27. | Enter total state and local income taxes paid | 27. | 4,859 |

Enter the greater of line 26 or line 27 on Schedule A line 5. If line 26 is greater, mark Schedule A line 5b. If line 27 is greater, mark Schedule A line 5a.

ADAMIH 05/24/2006 12:11 PM

| | | |
|---|---|---|
| **SCHEDULE C** (Form 1040) | **Profit or Loss From Business** (Sole Proprietorship) | OMB No. 1545-0074 **2005** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Partnerships, joint ventures, etc., must file Form 1065 or Form 1065-B. ▶ Attach to Form 1040 or 1041.    ▶ See Instructions for Schedule C (Form 1040). | Attachment Sequence No. **09** |

Name of proprietor

**ISMAIL H ADAM**

Social security number (SSN): **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**

A Principal business or profession, including product or service (see page C-2 of the instructions)
**ONLINE WHOLESALE AND RETAIL DISTRIB**

B Enter code from pages C-8, 9, & 10 ▶ **999999**

C Business name. If no separate business name, leave blank.
**EBIZIA.COM**

D Employer ID number (EIN), if any

E Business address (including suite or room no.) ▶ **1425 RASPBERRY COURT**
City, town or post office, state, and ZIP code    **EDISON      NJ 08817**

F Accounting method: (1) [X] Cash (2) [ ] Accrual (3) [ ] Other (specify) ▶

G Did you "materially participate" in the operation of this business during 2005? If "No," see page C-3 for limit on losses [ ] Yes [ ] No

H If you started or acquired this business during 2005, check here [X] Yes [ ] No

**Part I   Income**

| | | |
|---|---|---|
| 1 | Gross receipts or sales. Caution. If this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked, see page C-3 and check here ▶ [ ] | 1 | 2,232 |
| 2 | Returns and allowances | 2 | |
| 3 | Subtract line 2 from line 1 | 3 | 2,232 |
| 4 | Cost of goods sold (from line 42 on page 2) | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 | 5 | 2,232 |
| 6 | Other income, including Federal and state gasoline or fuel tax credit or refund (see page C-3) | 6 | |
| 7 | Gross income. Add lines 5 and 6 ▶ | 7 | 2,232 |

**Part II   Expenses. Enter expenses for business use of your home only on line 30.**

| | | | | | |
|---|---|---|---|---|---|
| 8 | Advertising | 8 | 396 | 18 Office expense | 18 | 421 |
| 9 | Car and truck expenses (see page C-3) | 9 | 1,449 | 19 Pension and profit-sharing plans | 19 | |
| 10 | Commissions and fees | 10 | | 20 Rent or lease (see page C-5): | | |
| 11 | Contract labor (see page C-4) | 11 | | a Vehicles, machinery, and equipment | 20a | 1,001 |
| 12 | Depletion | 12 | | b Other business property | 20b | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see page C-4) | 13 | | 21 Repairs and maintenance | 21 | |
| | | | | 22 Supplies (not included in Part III) | 22 | |
| | | | | 23 Taxes and licenses | 23 | |
| 14 | Employee benefit programs (other than on line 19) | 14 | | 24 Travel, meals, and entertainment: | | |
| | | | | a Travel | 24a | 3,088 |
| 15 | Insurance (other than health) | 15 | | b Deductible meals and entertainment (see page C-5) | 24b | 244 |
| 16 | Interest: | | | 25 Utilities | 25 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 Wages (less employment credits) | 26 | |
| b | Other | 16b | | 27 Other expenses (from line 48 on page 2) | 27 | 5,609 |
| 17 | Legal and professional services | 17 | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27 in columns ▶ | 28 | 12,208 |
| 29 | Tentative profit (loss). Subtract line 28 from line 7 | 29 | -9,976 |
| 30 | Expenses for business use of your home. Attach Form 8829 | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | 31 | -9,976 |
| 32 | If you have a loss, check the box that describes your investment in this activity (see page C-6). | | |
| | • If you checked 32a, enter the loss on Form 1040, line 12, and also on Schedule SE, line 2 (statutory employees, see page C-6). Estates and trusts, enter on Form 1041, line 3. • If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a [X] All investment is at risk. 32b [ ] Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see page C-7 of the instructions.    Schedule C (Form 1040) 2005

DAA

ADAMIH 05/24/2006 12:11 PM

ISMAIL H ADAM                                                   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

Schedule C (Form 1040) 2005    ONLINE WHOLESALE AND RETAIL DISTRIB                Page 2

## Part III · Cost of Goods Sold (see page C-6)

| | |
|---|---|
| 33 | Method(s) used to value closing inventory:    a ☐ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation) |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation ................ ☐ Yes ☐ No |

| | | |
|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 |
| 36 | Purchases less cost of items withdrawn for personal use | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 |
| 38 | Materials and supplies | 38 |
| 39 | Other costs | 39 |
| 40 | Add lines 35 through 39 | 40 |
| 41 | Inventory at end of year | 41 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on page 1, line 4 | 42 |

## Part IV    Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 on page C-4 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year) ▶ **01/01/05** .

44  Of the total number of miles you drove your vehicle during 2005, enter the number of miles you used your vehicle for:

a  Business  **9,950**   b  Commuting (see instructions) ................   c  Other ................

| | | | | |
|---|---|---|---|---|
| 45 | Do you (or your spouse) have another vehicle available for personal use? | ☒ Yes | | ☐ No |
| 46 | Was your vehicle available for personal use during off-duty hours? | ☒ Yes | | ☐ No |
| 47a | Do you have evidence to support your deduction? | ☒ Yes | | ☐ No |
| b | If "Yes," is the evidence written? | ☒ Yes | | ☐ No |

## Part V    Other Expenses. List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---|
| BUSINESS SUPPORT MATERIAL | 3,333 |
| MISCELLANEOUS BUSINESS EXP | 1,047 |
| SAMPLES EXPENSE | 529 |
| SEMINARS AND CONFERENCES | 700 |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| 48 | Total other expenses. Enter here and on page 1, line 27 | 48 | 5,609 |

Schedule C (Form 1040) 2005

DAA

p.02

09/12/2006 TUE 23:41 [TX/RX NO 8576] ☑003

ADAMIH 05/24/2006 12:11 PM

| Form **1040** | AMT 28% Rate/Capital Loss CO/6251 Line 16 Worksheets | **2005** |
|---|---|---|

Name
**ISMAIL H ADAM & LMIA MURSAL**

Taxpayer Identification Number
**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**

## AMT 28% Rate Capital Gain Tax Worksheet

1 Enter the total of all collectible gain or (loss) from items you reported on line 8, column (f), of Schedules D and D-1 ... **1** _____

2 Enter as a positive number the amount of any section 1202 exclusion you reported on line 8, column (f), of Schedules D and D-1 ... **2** _____

3 Enter the total of all collectibles gain or (loss) from Form 4684, line 4 (but only if Form 4684, line 15, is more than zero); Form 6252; Form 6781, Part II; and Form 8824 ... **3** _____

4 Enter the total of any collectible gain reported to you on:
  * Form 1099-DIV, box 2d;
  * Form 2439, box 1d; and
  * Schedule K-1 from a partnership, S corporation, estate, or trust. ... **4** _____

5 Enter your long-term capital loss carryovers from Schedule D, line 14, and Schedule K-1 (Form 1041), box 11, Code C ... **5** ( **2,487**)

6 If Schedule D, line 7 is a (loss), enter that (loss) here. Otherwise, enter -0- ... **6** ( **15,866**)

7 Combine lines 1 through 6. If zero or less, enter -0-. If more than zero, also enter this amount on Schedule D, line 18 ... **7** _____

## AMT Capital Loss Carryover Worksheet

Use this worksheet to figure AMT capital loss carryovers from 2005 to 2006 if AMT Schedule D, Line 21, is a loss and (a) that loss is a smaller loss than the loss on AMT Schedule D, line 16 or (b) Form 6251, line 28 is a loss. Otherwise, you do not have any carryovers.

1 Enter the amount from Form 6251, line 28. If a loss, enclose the amount in parentheses ... **1** _____
2 Enter the loss from AMT Schedule D, line 21 as a positive amount ... **2** **3,000**
3 Combine lines 1 and 2. If zero or less, enter -0- ... **3** **83,892**
4 Enter the smaller of line 2 or line 3 ... **4** **3,000**
If line 7 of AMT Schedule D is a loss, go to line 5; otherwise, enter -0- on line 5 and go to line 9.
5 Enter the loss from AMT Schedule D, line 7 as a positive amount ... **5** **15,866**
6 Enter the gain, if any, from AMT Schedule D, line 16 ... **6** _____
7 Add lines 4 and 6 ... **7** **3,000**
8 AMT Short-term capital loss carryover to 2006 Subtract line 7 from line 5. If zero or less, enter -0- ... **8** **12,866**
If line 16 of AMT Schedule D is a loss, go to line 9; otherwise, skip lines 9 through 13.
9 Enter the loss from AMT Schedule D, line 15, as a positive amount ... **9** **2,487**
10 Enter the gain, if any, from AMT Schedule D, line 7 ... 10 _____
11 Subtract line 5 from line 4. If zero or less, enter -0- ... 11 **0**
12 Add lines 10 and 11 ... **12** _____
13 AMT Long-term capital loss carryover to 2006. Subtract line 12 from line 9. If zero or less, enter -0- ... **13** **2,487**

## Form 6251, Line 16 - Disposition of Property (difference between AMT and Regular Tax Gain or Loss)

1 Enter the amount of the AMT ordinary gain(loss) calculated on line 17 of AMT 4797 ... 1 _____
2 Enter the amount of ordinary gain(loss) calculated on Form 4797, line 17 ... 2 _____
3 Subtract line 2 from line 1. This is the adjustment from the disposition of ordinary income property. ... **3** **0**
4 Enter the amount of the AMT taxable gain(loss) calculated on the AMT Sch D ... 4 **-3,000**
5 Enter the amount of the taxable capital gain(loss) reported 1040 line 13 ... 5 **-3,000**
6 Subtract line 5 from line 4. This is the adjustment from the disposition of capital income property. ... **6** **0**
7 Add lines 3 and 6. This is the difference between AMT and regular tax gain or loss.
Enter the disposition of property adjustment on Form 6251 line 16 ... **7** **0**

09/12/2006 TUE 23:41 [TX/RX NO 8578] ⊠004

ADAMIH 05/24/2006 12:11 PM

| Form **1040** | **Tax Refund Worksheets** | **2005** |
|---|---|---|

Name

**ISMAIL H ADAM & LMIA MURSAL**

Taxpayer Identification Number

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

| | | 2004 | 2003 | 2002 |
|---|---|---|---|---|
| 1. | State and local tax refunds .................... 1. | 4,437 | | |
| 2a. | State and local tax refunds with no tax benefit derived due to AMT .. 2a. | | | |
| 2b. | Sales tax benefit reduction .................... 2b. | | | |
| 3. | Net state and local tax refunds. Subtract lines 2a and 2b from line 1 3. | 4,437 | | |
| 4. | Total itemized deductions from Schedule A .... 4. | 17,648 | | |
| 5. | Standard deduction .................... 5. | 9,700 | | |
| 6. | Subtract line 5 from line 4. If result is zero or less, STOP here | | | |
| | The amount on line 3 is not taxable .................... 6. | 7,948 | | |
| 7. | Enter the smaller of line 3 or line 6 .... 7. | 4,437 | | |
| 8. | Taxable income (If taxable income is negative amount, enter that | | | |
| | amount in brackets. Adjust taxable income for any NOL carryover.) 8. | 59,697 | | |
| 9. | Enter the following amount to include on Form 1040, line 10: | | | |
| | If line 8 is: .................... 9. | 4,437 | | |

- 0 or more, enter the amount from line 7.
- A negative amount, add lines 7 and 8 and enter net amount, but not less than zero.

### Tax Refund Worksheet for Itemized Deduction Limitation

| | | 2004 | 2003 | 2002 |
|---|---|---|---|---|
| 1. | State and local tax refunds subject to phase-out .... 1. | | | |
| 2a. | State and local tax refunds with no tax benefit derived due to AMT 2a. | | | |
| 2b. | Sales tax benefit reduction 2b. | | | |
| 3. | Net state and local tax refunds. Subtract lines 2a and 2b from line 1 3. | | | |
| | *Itemized deductions before state and local tax refunds:* | | | |
| 4. | Adjusted gross income 4. | | | |
| 5. | AGI threshold 5. | | | |
| 6. | Line 4 minus line 5 6. | | | |
| 7. | Itemized deductions before phase-out 7. | | | |
| 8. | Itemized deductions subject to phase-out 8. | | | |
| 9. | Multiply line 6 by 3% (.03) 9. | | | |
| 10. | Multiply line 8 by 80% (.80) 10. | | | |
| 11. | Phase-out (smaller of line 9 or line 10) 11. | | | |
| 12. | Allowable itemized deductions (line 7 minus line 11) 12. | | | |
| | *Itemized deductions adjusted for state and local tax refund:* | | | |
| 13. | Adjusted itemized deductions before phase-out (line 7 minus line 3) 13. | | | |
| 14. | Adjusted itemized deductions subject to phase-out | | | |
| | (line 8 minus line 3) 14. | | | |
| 15. | Multiply line 14 by 80% (.80) 15. | | | |
| 16. | Adjusted phase-out (smaller of line 9 or line 15) 16. | | | |
| 17. | Adjusted itemized deductions allowed (line 13 minus line 16) 17. | | | |
| 18. | Standard deduction 18. | | | |
| 19. | Enter the larger of line 17 or line 18 19. | | | |
| 20. | Taxable refund to be reported on Form 1040, line 10 | | | |
| | (line 12 minus line 19) 20. | | | |

| ADAMIH  ADAM, ISMAIL H & LMIA | 5/24/2006  12:11 PM |
|---|---|
| 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 | **Federal Statements** |

**ML PIERCE, FENNER, & SMITH**

### Form W-2, Box 12

| Description | Amount |
|---|---|
| Cost of group term life insurance coverage over 50,000 | $       65 |
| Section 401(k) contributions |       800 |
| Total | $      865 |

**ML PIERCE, FENNER, & SMITH**

### Form W-2, Box 14 - Other

| Description | Amount |
|---|---|
| WD/UI/HC withholding | $      106 |
| State Disability Insurance withholding (SDI) |      125 |
| TR |     1,310 |
| Total | $    1,541 |

ADAMIH ADAM, ISMAIL H & LMIA
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

**Federal Statements**

5/24/2006  12:11 PM

## Schedule A, Line 1 - Medical and Dental Expenses

| Description | Amount |
|---|---|
| MEDICAL AND DENTAL | $        96 |
| MEDICAL INSURANCE PREMIUMS | 114 |
| PRESCRIPTIONS | 409 |
| Total | $       619 |

## Schedule A, Line 5 - State and Local Taxes

| Description | Amount |
|---|---|
| State Withholding on W-2s | $     4,734 |
| State Disability Fund W/H | 125 |
| Total Income Taxes* | 4,859 |
| | |
| General Sales Tax | 815 |
| Total Sales Taxes | 815 |

*Income taxes are being deducted

## Schedule A, Line 6 - Real Estate Taxes

| Description | Amount |
|---|---|
| REAL ESTATE TAXES | $     2,546 |
| Total | $     2,546 |

## Schedule A, Line 10 - Home Mortgage Interest From Form 1098

| Description | Amount |
|---|---|
| ING DIRECT | $     5,052 |
| Total | $     5,052 |

## Schedule A, Line 15a - Charitable Contributions by Cash or Check

| Description | Amount | Qualified Contribution (Made after 8/27/05) |
|---|---|---|
| VARIOUS OTHER CHARITIES | $       610 | |
| Total | $       610 | |

| ADAMIH  ADAM, ISMAIL H & LMIA | **Federal Statements** | 5/24/2006  12:11 PM |
| --- | --- | --- |
| 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 | | |

**COMPUTER ANALYST**

### Form 2106, Line 4 - Business Expenses Not Included on Lines 1 through 3

| Description | Amount |
| --- | --- |
| CARDS/POSTAGE | $        53 |
| EMP REL CABLE/SATELLITE | 625 |
| EMP REL GIFT EXPENSE | 431 |
| EMP REL TELEPHONE | 174 |
| JOB SEARCH EXPENSE | 163 |
| MISCELLANEOUS | 265 |
| PROF PUBLICATIONS | 512 |
| SEMINARS & TRAINING | 750 |
| Total | $     2,973 |

09/12/2006 TUE 23:41 [TX/RX NO 8576] ☒008

ADAMIH  ADAM, ISMAIL H & LMIA
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

**Federal Statements**

5/24/2006  12:11 PM

## Form 4952 Worksheet, Line 1 - Investment Income Expenses

| Description | Amount |
|---|---|
| Disallowed inv int exp - PY | $          4 |
| Total | $          4 |

ADAMIH  ADAM, ISMAIL H & LMIA
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

**Federal Statements**

5/24/2006  12:11 PM

### Form 4952 AMT Worksheet, Line 1 - Investment Income Expenses

| Description | Amount |
|---|---|
| Disallowed inv int exp - PY | $ 4 |
| Total | $ 4 |